DEBTOR: *IMPERIAL CASINO HOTEL*    **MONTHLY OPERATING REPORT**

**CHAPTER 11**

CASE NUMBER: *0828279-ABC*

## Form 2-A
## COVER SHEET

For Period Ending _*5/31/09*_

**Accounting Method:**    [X] Accrual Basis    [ ] Cash Basis

### THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. File the original with the Clerk of Court. Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: *6/15/09*

Print Name: _*ROBERT BROOKER*_

Signature: _(signed)_

Title: _*PRES.*_

Rev. 01/01/08

DEBTOR: *IMPERIAL CASINO HOTEL*          CASE NO:   *0828279 - ABC*

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: *5/1/09* to *5/31/09*

**CASH FLOW SUMMARY**

| | Current Month | Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** | $ *151,040* | *154,414* (1) |
| 2. Cash Receipts | | |
| Operations | *216,790* | *1,078,122* |
| Sale of Assets | | |
| Loans/advances | | |
| Other | | *33* |
| Total Cash Receipts | $ *216,790* | *1078155* |
| 3. Cash Disbursements | | |
| Operations | *157,101* | *984,789* |
| Debt Service/Secured loan payment | | *34,126* |
| Professional fees/U.S. Trustee fees | | *2,925* |
| Other | | |
| Total Cash Disbursements | $ *157,101* | *1,021,840* |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | *59,689* | *56,315* |
| **5 Ending Cash Balance (to Form 2-C)** | $ *210,729* | *210,729* (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ |
| DIP Operating Account | | |
| DIP State Tax Account | *SEE ATTACHED.* | |
| DIP Payroll Account | | |
| Other Operating Account | | |
| Other Interest-bearing Account | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ *210,729* |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case. Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

DEBTOR: *IMPERIAL CASINO HOTEL*     CASE NO: *08-28279ABC*

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: *5/1/09* to *5/31/09*

**CASH RECEIPTS DETAIL**          **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       |          $  |        |
|      | HOTEL |             | 15827  |
|      | GIFT SHOP |         | 282    |
|      | RED ROOSTER |       | 3346   |
|      | CHEF PAULS |        | 5165   |
|      | MAIN BAR |          | 336    |
|      | CASINO |            | 189917 |
|      | DELI |              | 1650   |
|      | MISC |              | 267    |

**Total Cash Receipts**     $ *216,790* (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 2 of 3
Rev. 01/01/08

DEBTOR: _IMPERIAL CASINO HOTEL_     CASE NO: _08-28279 ABC_

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: _5/1/05_ to _5/31/05_

**CASH DISBURSEMENTS DETAIL**     Account No: _____

*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           | CHECKS |                     | $ 52,416 |
|      |           | EFT - PAYROLL TAXES |         | 22,154 |
|      |           | PAYROLL CHECKS |              | 77,194 |
|      |           | OTHER EFTS |                  | 5,337 |

Total Cash Disbursements   $ _157,101_ (1)

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

Imperial Casino Hotel
Post Bankruptcy Petition Checks

**MAY**

| | | | |
|---|---|---|---|
| 1403 | 5/1/2009 | 42.00 | U. S. Postmaster 100x.42 stamps |
| 1404 | 5/1/2009 | 80.20 | Coors |
| 1405 | 5/1/2009 | 679.16 | Beverage Dist. |
| 1406 | 5/1/2009 | 2,733.49 | Nobel |
| 1407 | 5/1/2009 | 184.53 | National Dist |
| 1408 | 5/5/2009 | 165.18 | Verizon |
| 1409 | 5/5/2009 | 3,439.09 | Black Hills Energy (1653599318 |
| 1410 | 5/5/2009 | 250.00 | PCR replaces check #1365 |
| 1411 | 5/5/2009 | 1,713.66 | Able Card Corp. replaces check #1347 |
| 1412 | 5/6/2009 | Voided due to computor | |
| 1413 | 5/6/2009 | 107.90 | Pepsi |
| 1414 | 5/6/2009 | 2,871.52 | Shad's Auto Repair |
| 1415 | 5/8/2009 | 274.70 | Budweiser |
| 1416 | 5/8/2009 | 247.95 | Central Linen |
| 1417 | 5/8/2009 | 205.25 | Coors |
| 1418 | 5/8/2009 | 107.90 | Pepsi for pickup on 5-9-09 |
| 1419 | 5/8/2009 | 2,115.94 | Nobels |
| 1420 | 5/8/2009 | 8,440.00 | CC General Fund May 2009 Device Fees |
| 1421 | 5/8/2009 | 5,600.00 | CC Water & Sewer May 2009 Device Fees |
| 1422 | 5/11/2009 | 230.91 | High Country Chemicals |
| 1423 | 5/13/2009 | 173.09 | Pepsi |
| 1424 | 5/14/2009 | 345.63 | April 2009 Gaming Taxes-Division of Gaming |
| 1425 | 5/14/2009 | 22.00 | 50x.44 stamps U.S. Postmaster |
| 1426 | 5/14/2009 | 143.45 | Budweiser |
| 1427 | 5/14/2009 | 495.43 | Central Linen 4/30 &5/1/2009 |
| 1428 | 5/15/2009 | 97.10 | Coors |
| 1429 | 5/15/2009 | 3,037.64 | Nobels |
| 1430 | 5/18/2009 | 3,341.12 | Mountain Propane |
| 1431 | 5/18/2009 | 2,456.79 | Colorado Casualty April |
| 1432 | 5/18/2009 | 595.21 | Black Hills Energy (7942522919) |
| 1433 | 5/18/2009 | 667.67 | Black Hills Energy (3812626976) |
| 1434 | 5/18/2009 | 322.53 | US Cable April |
| 1435 | 5/18/2009 | 307.92 | Muzak 1/2009 Invoices |
| 1436 | 5/18/2009 | 1,000.00 | Mountain Propane Deposit March |
| 1437 | 5/19/2009 | 27.52 | Teller Clerk & Recorder Red    Van Tags |
| 1438 | 5/19/2009 | 68.52 | Colorado Dept. of Revenue 4/09 Wage Withholding |
| 1439 | 5/15/2009 | 186.00 | Colorado Dept. of Revenue Backup Withholding 3/09 |
| 1440 | 5/15/2009 | 569.00 | Colorado Dept. of Revenue Backup Withholding 4/09 |
| 1441 | 5/15/2009 | 1,285.60 | Rocky Mt. Bank & Trust Note Payment |
| 1442 | 5/15/2009 | 380.08 | Central Linen 5/7/09 |
| 1443 | 5/15/2009 | 233.85 | Pepsi |
| 1444 | 5/15/2009 | 182.00 | Budweiser |
| 1445 | 5/20/2009 | 954.33 | Nobels |
| 1446 | 5/21/2009 | 216.11 | High Country Chemicals         3635 & 3636 |
| 1447 | 5/22/2009 | 223.45 | Coors |
| 1448 | 5/22/2009 | 1,033.01 | Nobels |
| 1449 | 5/27/2009 | 99.78 | Happ coded to 2060 as part of bankruptcy |

| 1450 | 5/27/2009 | 107.90 | Pepsi |
| 1451 | 5/28/2009 | 147.30 | Budweiser |
| 1452 | 5/28/2009 | 692.56 | Central Linen 5/14/09 and 2/3 of 5/21/09 |
| 1453 | 5/29/2009 | 954.26 | Qwest 719-689-1000 868 5/14/2009 Shut off notice |
| 1454 | 5/29/2009 | 10.00 | CDOT Outside Sign |
| 1455 | 5/29/2009 | 117.77 | Happ |
| 1456 | 5/29/2009 | 187.05 | Coors |
| 1457 | 5/29/2009 | 2,244.46 | Nobels |

52,415.51

IMPERIAL CASINO HOTEL
Debtor in Possession
C/S # 08-28279ABC

CASH

|  | April'09 | May'09 |
|---|---|---|
| Cash in Cage | 153,532 | 199,205 |
| Petty Cash | 500 | 500 |
| DIP Operating | (4,900) | 7,726 |
| Jackpot | 500 | 500 |
| Credit Card | 932 | 2,350 |
| CCC-Operating | 476 | 448 |
| Payroll | 0 | - |
|  | 151040 | 210,729 |

DEBTOR: _IMPERIAL CASINO HOTEL_    CASE NO: _08-28279-ABC_

Form 2-C
## COMPARATIVE BALANCE SHEET
### For Period Ended: _5/31/09_

| | Current Month | Petition Date (1) |
|---|---|---|
| | | _10/31/08_ |
| **ASSETS** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ 210,729 | 173,007 |
| Accounts Receivable (from Form 2-E) | 10,014 | 6,081 |
| Receivable from Officers, Employees, Affiliates | 26,880 | 26,880 |
| Inventory | 25,946 | 30,616 |
| Other Current Assets :(List)   PREPAID | 32,012 | 101,129 |
| Total Current Assets | $ 305,581 | 337,713 |
| Fixed Assets: | | |
| Land | $ 3524505 | 3524505 |
| Building | 4838595 | 4838595 |
| Equipment, Furniture and Fixtures | 5857492 | 5847415 |
| Total Fixed Assets | 14220592 | 14210515 |
| Less: Accumulated Depreciation | ( 7844006 | (9588186) |
| Net Fixed Assets | $ 6376586 | 6622329 |
| Other Assets (List):   DEFERRED | 63,890 | 96,413 |
|    DEPOSITS | 10,396 | 255 |
| **TOTAL ASSETS** | $ 6,756,453 | 7056710 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 48,901 | |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | |
| Post-petition Taxes Payable (from Form 2-E) | 65,689 | |
| Post-petition Notes Payable | | |
| Other Post-petition Payable(List):   ACCRUED LIAB | 101,700 | |
| Total Post Petition Liabilities | $ 216,290 | — |
| Pre Petition Liabilities: | | |
| Secured Debt | 4558273 | 4646741 |
| Priority Debt | 115,020 | |
| Unsecured Debt | 735,919 | 749380 |
| Total Pre Petition Liabilities | $ 5409212 | 5396124 |
| **TOTAL LIABILITIES** | $ 5625502 | 5396125 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $ 4839751 | 4839751 |
| Retained Earnings - Prepetition | (3179171) | (3179171) |
| Retained Earnings - Post-petition | (529629) | |
| **TOTAL OWNERS' EQUITY** | $ 1130951 | 1110585 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 6756453 | 7056710 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

DEBTOR: _IMPERIAL CASINO HOTEL_    CASE NO: _08-28279ABC_

### Form 2-D
### PROFIT AND LOSS STATEMENT
For Period _5/1/09_ to _5/31/05_

|  | | Current Month | Accumulated Total (1) |
|---|---|---|---|
| Gross Operating Revenue | $ | 232,901 | 1321379 |
| Less: Discounts, Returns and Allowances | ( | | ) |
| **Net Operating Revenue** | $ | 232,901 | 1321379 |
| Cost of Goods Sold | | 11,907 | 100,057 |
| **Gross Profit** | $ | 220,994 | 1221322 |
| Operating Expenses | $ | | |
| Officer Compensation | | 16,667 | 130,001 |
| Selling, General and Administrative | | 171,524 | 1244438 |
| Rents and Leases | | | |
| Depreciation, Depletion and Amortization | | 41,534 | 288,411 |
| Other (list): _____ | | | |
| _____ | | | |
| Total Operating Expenses | $ | 229,725 | 1662850 |
| **Operating Income (Loss)** | $ | (8731) | (441,528) |
| Non-Operating Income and Expenses | | | |
| Other Non-Operating Expenses | $ | | |
| Gains (Losses) on Sale of Assets | | | |
| Interest Income | | | |
| Interest Expense | | 13957 | 88101 |
| Other Non-Operating Income | | | |
| Net Non-Operating Income or (Expenses) | $ | (22188) | (529629) |
| Reorganization Expenses | | | |
| Legal and Professional Fees | $ | | |
| Other Reorganization Expense | | | |
| Total Reorganization Expenses | $ | | |
| **Net Income (Loss) Before Income Taxes** | $ | | |
| Federal and State Income Tax Expense (Benefit) | | | |
| **NET INCOME (LOSS)** | $ | (22188) | (529629) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Page 1 of 1
Rev. 01/01/08

DEBTOR: _IMPERIAL CASINO HOTEL_   CASE NO: _08-28279ABC_

## Form 2-E
## SUPPORTING SCHEDULES
For Period: _5/1/09_ to _5/31/09_

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $ | 48,901 |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | 10,014 | |
| **Total Post Petition** | | |
| **Pre Petition Amounts** | 10,014 | |
| Total Accounts Receivable | $ 10,014 | |
| Less: Bad Debt Reserve | | |
| **Net Accounts Receivable (to Form 2-C)** | $ 10,014 | |

Total Post Petition
Accounts Payable $ _48,901_

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $ | | | | |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | N/A | | |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $ | $ | $ | | $ |

*Balance due to include fees and expenses incurred but not yet paid.

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| | | N/A | $ |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.

Page 2 of 2
Rev. 01/01/08

DEBTOR: _IMPERIAL CASINO HOTEL_   CASE NO: _0828279ACC_

### Form 2-E
### SUPPORTING SCHEDULES
For Period: _5/1/09_ to _5/31/09_

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $ | 3757.55 | 3757.55 | 5/31/09 | EFT | |
| State | | 4010.88 | 401088 | 5/1/09 | EFT | |
| | | 1213.56 | 1213.56 | 5/31/09 | EFT | |
| | | 1313.01 | 1313.01 | 5/31/09 | EFT | |
| FICA Tax Withheld | | 5598.34 | 559834 | 5/31/09 | EFT | |
| Employer's FICA Tax | | 626076 | 626076 | 5/1/09 | EFT | |
| Unemployment Tax | | | | | | |
| Federal | | | | | | |
| State | | 347 | — | — | — | |
| Sales, Use & Excise Taxes | | 1584 | 1584 00 | 5/20/09 | EFT | |
| Property Taxes | 65689 | | | | | 65689 |
| Accrued Income Tax: | | | | | | |
| Federal | | | | | | |
| State | | | N/A | | | |
| Other: | | | | | | |
| TOTALS | $ | | | | | |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | PINNACOL | $ | $ | 5/31/09 |
| General Liability | COLO CASUALTY | $ | $ | 5/31/09 |
| Property (Fire, Theft) | COLO CASUALTY | $ | $ | 5/31/09 |
| Vehicle | COLO CASUALTY | $ | $ | 5/31/09 |
| Other (list): | | $ | $ | |
| | | $ | $ | |

DEBTOR: _IMPERIAL CASINO HOTEL_                    CASE NO: _08-28279 ABC_

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended: _5/31/09_

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | 2009 $ | 85 222 | | | |
| February | 2009 | 73 547 | REVISED | | |
| March | 2009 | 68 343 | | | |
| TOTAL 1st Quarter | $ | $ | 1950 | 1401 | 4/30/09 |
| April | 2009 $ | 66 027 | | | |
| May | 2009 | 57 753 | | | |
| June | | | | | |
| TOTAL 2nd Quarter | $ | $ | | | |
| July | $ | | | | |
| August | | | | | |
| September | | | | | |
| TOTAL 3rd Quarter | $ | $ | | | |
| October | $ | | | | |
| November | | | | | |
| December | | | | | |
| TOTAL 4th Quarter | $ | $ | | | |

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999.................. | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999........... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999........ | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more.................. | $30,000 |

*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

**   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

_Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]_

Page 1 of 1

Rev. 01/01/08

DEBTOR: *Imperial Casino Hotel*        CASE NO: *08-28279ABC*

### Form 2-G
### NARRATIVE
For Period Ending _*5/31/09*_

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

REVENUE INCREASED OVER THE PREVIOUS MONTH. THIS IS THE FIRST MONTH THIS YEAR THAT THE IMPERIAL POSTED A PROFITABLE EBITDA. DEVICE FEES FOR THE QTR WERE MADE EACH MONTH.

REORGANIZATION PLAN HAS BEEN SUBMITTED TO COURT ALONG WITH THE DISCLOSURE STATEMENT. A HEARING SHOULD BE SCHEDULED THE FIRST HALF OF JULY.

WORKING WITH SEVERAL COMPANIES TO INSTALL SURVEILLANCE EQUIPMENT.

CASH FLOW IMPROVED SLIGHTLY IN MAY.

Imperial Casino Hotel
Bank reconciliation
Account #2171244   #1036
1st Community Credit Card
5/31//2009

**BANK BALANCE:**

| | |
|---|---:|
| Beginning Bank Balance | **$0.00** |
| Receipts | **$17,600.36** |
| Disbursements | **($17,600.36)** |
| Bank balance | **$0.00** |
| Deposits in transit | **$2,350.47** |
| Adj to Bank Balance | |
| Ending Bank Balance | **$2,350.47** |

**BOOK BALANCE:**

| | | | | |
|---|---|---|---:|---|
| Beginning Balance Per Books | | | $20,523.95 | |
| Sweeps to Operations | 1046 | 00 | **17,420.02** | |
| Discounts Hotel | 617000 | HT | **$184.82** | |
| Discounts Food | 617000 | FD | **$125.57** | |
| Fees Hotel | 617000 | HT | **$80.00** | |
| Fees Food | 617000 | FD | **$66.57** | |
| Equipment Lease | 623000 | HT | **$33.77** | |
| Hotel sales | 311000 | HT | **$122.03** | (chargeback) |
| Rest. Sales | 311100 | FD | **$140.70** | |
| Adjustments to Book Balance: | | | ($18,173.48) | |
| Ending Balance Per Books | | | $2,350.47 | |
| Difference | | | $0.00 | |

FCB - Credit CardMay



PO Box 3686
Albuquerque, NM 87190

Page    1

Account Number              2171244
Statement Date           05-31-2009
Branch                          311
FIRST COMMERCIAL CHECKING
N

186809  0  2086-1



IMPERIAL GAMING CORPORATION
CREDIT CARD ACCOUNT
PO BOX 869
CRIPPLE CREEK CO 80813-0869

--------------------------------------------------------------
     WE OFFER A VARIETY OF MORTGAGES TO CHOOSE FROM, WITH
     COMPETITIVE RATES AND GREAT SERVICE.

      217 124 4          MONTHLY SUMMARY
--------------------------------------------------------------
          Beginning Balance       4-30-09                  .00
          Deposits/Misc Credits      33         17,600.36
          Withdrawals/Misc Debits    21         17,600.36
          Service Charge                                .00
          Interest Paid This Statement              .00
    **    Ending Balance                            .00      **
          Minimum Balance                             0
          Days in Statement Period                   31

     * - - - - - - - - - - -INTEREST SUMMARY- - - - - - - - - - - *
     Interest Earned From  5/01/09 Through  5/31/09
     Days in Period                                 31
     Interest Earned                               .00
     Interest Paid this Year                       .00
     Interest Withheld this Year                   .00

     * - - - - - - - -OVERDRAFT CHARGES/REFUNDS SUMMARY - - - - - - - *
                                    This Cycle          YTD
     Fees for returned checks            .00          .00
     Fees for paid checks                .00          .00
     Fees from service charge            .00          .00
     Total fees charged                  .00          .00
                                    This Cycle          YTD
     Refund of returned check fees       .00          .00
     Refund of paid check fees           .00          .00
     Total fees refunded                 .00          .00

     * - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - *
     Date        Tracer   Description                    Amount
     5-01        5120     AMERICAN EXPRESS SETTLEMENT    229.91
                          1051110146
                          IMPERIAL GAM1051110146
     5-01         999     SWEEP TO 060002484080          229.91-
     5-04        1124     NPC MERCH       PYMT PROC       318.60

                      Continued on Next Page

                *NOT YOUR TYPICAL BANKERS. NOT YOUR TYPICAL BANK.*



**FIRST COMMUNITY BANK**

PO Box 3686
Albuquerque, NM 87190

Page    2

| | |
|---|---|
| Account Number | 2171244 |
| Statement Date | 05-31-2009 |
| Branch | 311 |

FIRST COMMERCIAL CHECKING
N

| | | | | |
|---|---|---|---|---|
| | | 0012768657 IMPERIAL HOTEL | | |
| 5-04 | 1124 | NPC MERCH          PYMT PROC 0012768660 | 236.76 | ✗ |
| | | IMPERIAL HOTEL RESTAUR | | |
| 5-04 | 1124 | NPC MERCH          PYMT PROC 0012768657 | 175.23 | ✓ |
| | | IMPERIAL HOTEL | | |
| 5-04 | 5121 | NPC 3897          MERCH FEES 680001011057234 | 80.00- | ✓ |
| | | IMPERIAL HOTEL RESTAUR | | |
| 5-04 | 5121 | NPC 3897          MERCH FEES 680001011057218 | 66.57- | ✓ |
| | | IMPERIAL HOTEL | | |
| 5-04 | 999 | SWEEP TO 060002484080 | 584.02- | ✓ |
| 5-05 | 2125 | NPC MERCH          PYMT PROC 0012768657 | 573.48 | ✓ |
| | | IMPERIAL HOTEL | | |
| 5-05 | 999 | SWEEP TO 060002484080 | 573.48- | ✓ |
| 5-06 | 2126 | NPC MERCH          PYMT PROC 0012768660 | 1030.38 | ✗ |
| | | IMPERIAL HOTEL RESTAUR | | |
| 5-06 | 999 | SWEEP TO 060002484080 | 1030.38- | |
| 5-11 | 1131 | NPC MERCH          PYMT PROC 0012768660 | 792.30 | ✗ |
| | | IMPERIAL HOTEL RESTAUR | | |
| 5-11 | 1131 | NPC MERCH          PYMT PROC 0012768657 | 260.19 | ✓ |
| | | IMPERIAL HOTEL | | |
| 5-11 | 999 | SWEEP TO 060002484080 | 1052.49- | ✓ |
| 5-12 | 2132 | NPC MERCH          PYMT PROC 0012768657 | 1083.24 | ✓ |
| | | IMPERIAL HOTEL | | |
| 5-12 | 999 | SWEEP TO 060002484080 | 1083.24- | |
| 5-13 | 2133 | NPC MERCH          PYMT PROC 0012768660 | 1928.89 | ✗ |
| | | IMPERIAL HOTEL RESTAUR | | |
| 5-13 | 2133 | NPC MERCH          PYMT PROC 0012768657 | 90.27 | ✓ |
| | | IMPERIAL HOTEL | | |
| 5-13 | 999 | SWEEP TO 060002484080 | 2019.16- | ✓ |
| 5-14 | 2134 | NPC MERCH          PYMT PROC 0012768657 | 37.17 | ✓ |
| | | IMPERIAL HOTEL | | |
| 5-14 | 999 | SWEEP TO 060002484080 | 37.17- | ✓ |
| 5-15 | 2135 | NPC MERCH          PYMT PROC 0012768657 | 103.10 | ✓ |
| | | IMPERIAL HOTEL | | |
| 5-15 | 5134 | AMERICAN EXPRESS SETTLEMENT 1051110146 | 31.47 | 0 |
| | | IMPERIAL GAM1051110146 | | |
| 5-15 | 5134 | GOLDEN EAGLE          LEASE PMT 0347425A:0515 | 33.77- | ✗ |

Continued on Next Page

***NOT YOUR TYPICAL BANKERS. NOT YOUR TYPICAL BANK.***

| | | | |
|---|---|---|---|
| | | IMPERIAL GAMING CORP | |
| 5-15 | 999 | SWEEP TO 060002484080 | 100.80- |
| 5-18 | 1138 | NPC MERCH        PYMT PROC | 1146.96 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-18 | 1138 | NPC MERCH        PYMT PROC | 355.95 |
| | | 0012768660 | |
| | | IMPERIAL HOTEL RESTAUR | |
| 5-18 | 999 | SWEEP TO 060002484080 | 1502.91- |
| 5-19 | 2139 | NPC MERCH        PYMT PROC | 1327.50 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-19 | 5138 | AMERICAN EXPRESS SETTLEMENT | 78.69 |
| | | 1051110146 | |
| | | IMPERIAL GAM1051110146 | |
| 5-19 | 999 | SWEEP TO 060002484080 | 1406.19- |
| 5-20 | 2140 | NPC MERCH        PYMT PROC | 648.45 |
| | | 0012768660 | |
| | | IMPERIAL HOTEL RESTAUR | |
| 5-20 | 2140 | NPC MERCH        PYMT PROC | 53.10 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-20 | 999 | SWEEP TO 060002484080 | 701.55- |
| 5-21 | 2141 | NPC MERCH        PYMT PROC | 74.34 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-21 | 999 | SWEEP TO 060002484080 | 74.34- |
| 5-22 | 2142 | NPC MERCH        PYMT PROC | 318.60 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-22 | 5141 | AMERICAN EXPRESS SETTLEMENT | 214.24 |
| | | 1051110146 | |
| | | IMPERIAL GAM1051110146 | |
| 5-22 | 999 | SWEEP TO 060002484080 | 532.84- |
| 5-26 | 2146 | NPC MERCH        PYMT PROC | 1975.32 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-26 | 2146 | NPC MERCH        PYMT PROC | 711.54 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-26 | 1146 | NPC MERCH        PYMT PROC | 599.97 |
| | | 0012768660 | |
| | | IMPERIAL HOTEL RESTAUR | |
| 5-26 | 2146 | NPC MERCH        PYMT PROC | 127.44 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-26 | 2146 | NPC MERCH        PYMT PROC | 57.85 |
| | | 0012768660 | |
| | | IMPERIAL HOTEL RESTAUR | |
| 5-26 | 1146 | NPC MERCH        PYMT PROC | 53.10 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-26 | 999 | SWEEP TO 060002484080 | 3525.22- |
| 5-27 | 2147 | NPC MERCH        PYMT PROC | 1773.54 |
| | | 0012768657 | |
| | | IMPERIAL HOTEL | |
| 5-27 | 999 | SWEEP TO 060002484080 | 1773.54- |
| 5-28 | 2148 | NPC MERCH        PYMT PROC | 975.06 |
| | | 0012768660 | |
| | | IMPERIAL HOTEL RESTAUR | |

Continued on Next Page

Page    4

**1ST FIRST COMMUNITY BANK**
PO Box 3686
Albuquerque, NM 87190

Account Number            2171244
Statement Date         05-31-2009
Branch                        311
FIRST COMMERCIAL CHECKING
                              N

| 5-28 | 2148 | NPC MERCH      PYMT PROC | 143.38 | ✓ |
|------|------|--------------------------|--------|---|
|      |      | 0012768657               |        |   |
|      |      | IMPERIAL HOTEL           |        |   |
| 5-28 | 999  | SWEEP TO 060002484080    | 1118.44- | |
| 5-29 | 2149 | NPC MERCH      PYMT PROC | 74.34  | ✓ |
|      |      | 0012768657               |        |   |
|      |      | IMPERIAL HOTEL           |        |   |
| 5-29 | 999  | SWEEP TO 060002484080    | 74.34- | |

```
* - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - -*
     Date         Balance       Date        Balance      Date        Balance
     4-30
          Total Enclosures
```

END OF STATEMENT

*NOT YOUR TYPICAL BANKERS. NOT YOUR TYPICAL BANK.*

MEMBER FDIC          www.fcbaz.com  •  www.fcbcolo.com  •  www.fcbnm.com          EQUAL HOUSING LENDER



# NPC

12768660

**MERCHANT STATEMENT**

**PROCESSING MONTH:** MAY 2009
**MERCHANT NBR:** 680001011057234

NATIONAL PROCESSING COMPANY
5100 INTERCHANGE WAY STE 100
LOUISVILLE, KY 40229
FOR CUSTOMER SERVICE CALL **1-888-208-7231**

IMPERIAL HOTEL RESTAURANT
123 N THIRD
CRIPPLE CREEK, CO 80813

**DBA NAME:** IMPERIAL HOTEL RESTAURANT

## PROCESSING ACTIVITY SUMMARY

| Card Type | Number of Sales | Amount of Sales | Number of Credits | Amount of Credits | Net Sales | Average Ticket | Disc Per Item | Disc % | Processing Fees |
|---|---|---|---|---|---|---|---|---|---|
| Visa Credit | 34 | 2,324.84 | 0 | 0.00 | 2,324.84 | 68.38 | .000 | 1.960 | 45.57 |
| Visa Debit | 43 | 2,522.98 | 0 | 0.00 | 2,522.98 | 58.67 | .050 | 1.430 | 38.23 |
| Visa Bus | 9 | 677.28 | 0 | 0.00 | 677.28 | 75.25 | .000 | 1.960 | 13.27 |
| MC Credit | 15 | 864.59 | 0 | 0.00 | 864.59 | 57.64 | .000 | 1.960 | 16.95 |
| MC Debit | 4 | 395.62 | 0 | 0.00 | 395.62 | 98.91 | .050 | 1.430 | 5.86 |
| MC Bus | 2 | 115.79 | 0 | 0.00 | 115.79 | 57.90 | .000 | 1.960 | 2.27 |
| Disc Credit | 1 | 90.00 | 0 | 0.00 | 90.00 | 90.00 | .000 | 2.150 | 1.94 |
| Disc Bus | 1 | 68.78 | 0 | 0.00 | 68.78 | 68.78 | .000 | 2.150 | 1.48 |
| Amex | 5 | 336.17 | 0 | 0.00 | 336.17 | 67.23 | .000 | 0.000 | 0.00 |
| Total | 114 | 7,396.05 | 0 | 0.00 | 7,396.05 | 64.88 | | | 125.57 |

## DEPOSIT SUMMARY

| Process Date | Number Trans | Net Sales | Adjustments | Chargeback | Net Deposit | 3rd Party Funded |
|---|---|---|---|---|---|---|
| 02-May | 3 | 151.11 | 0.00 | 0.00 | 151.11 | 0.00 |
| 02-May | 1 | 85.65 | 0.00 | 0.00 | 85.65 | 0.00 |
| 05-May | 10 | 541.26 | 0.00 | 0.00 | 541.26 | 0.00 |
| 05-May | 5 | 489.12 | 0.00 | 0.00 | 489.12 | 0.00 |
| 09-May | 4 | 368.12 | 0.00 | 0.00 | 368.12 | 0.00 |
| 09-May | 7 | 424.18 | 0.00 | 0.00 | 424.18 | 0.00 |
| 12-May | 4 | 335.79 | 0.00 | 0.00 | 335.79 | 0.00 |
| 12-May | 15 | 1,155.31 | 0.00 | 0.00 | 1,122.70 | -32.61 |
| 12-May | 7 | 470.40 | 0.00 | 0.00 | 470.40 | 0.00 |
| 16-May | 4 | 238.26 | 0.00 | 0.00 | 156.72 | -81.54 |
| 16-May | 2 | 199.23 | 0.00 | 0.00 | 199.23 | 0.00 |
| 19-May | 5 | 228.41 | 0.00 | 0.00 | 228.41 | 0.00 |
| 19-May | 4 | 199.55 | 0.00 | 0.00 | 121.39 | -78.16 |
| 19-May | 7 | 442.51 | 0.00 | 0.00 | 298.65 | -143.86 |
| 22-May | 8 | 599.97 | 0.00 | 0.00 | 599.97 | 0.00 |
| 23-May | 1 | 57.85 | 0.00 | 0.00 | 57.85 | 0.00 |
| 27-May | 5 | 239.55 | 0.00 | 0.00 | 239.55 | 0.00 |
| 27-May | 6 | 352.09 | 0.00 | 0.00 | 352.09 | 0.00 |
| 27-May | 7 | 383.42 | 0.00 | 0.00 | 383.42 | 0.00 |

STMNT_05/31/2009_680001011057234

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30-May | 6 | 238.94 | 0.00 | 0.00 | 238.94 | o/s | 0.00 |
| 30-May | 3 | 195.33 | 0.00 | 0.00 | 195.33 | | 0.00 |
| Deposits Total | 114 | 7,396.05 | 0.00 | 0.00 | 7,059.88 | | -336.17 |

## 3rd PARTY BATCH AMOUNT DETAIL

| Date | Batch Amount | Paid By | Amount | Date | Batch Amount | Paid By | Amount |
|---|---|---|---|---|---|---|---|
| 12-May | 1,155.31 | AMEX | 32.61 | 19-May | 199.55 | AMEX | 78.16 |
| 16-May | 238.26 | AMEX | 81.54 | 19-May | 442.51 | AMEX | 143.86 |
| | | | | | | Monthly Total | 336.17 |

## MONTHLY FEES

| Number | Amount | Description | Total |
|---|---|---|---|
| 10 | 557.96 | VS KEYENTER/REWARDS/CNP/AVS | 6.42 |
| 18 | 1,138.85 | VS KEY ENTER/MOTO/NON AUTH/OTF/VSP VARIOUS | 23.77 |
| 9 | 677.28 | VS BUS CARD ELEC/STD/NON TRVL | 14.16 |
| 14 | 782.88 | VS KEY ENTER/MOTO/NON AUTH/OTF | 16.36 |
| 3 | 169.41 | MC KEY ENTER/MOTO/OTF/CARD PRESENT | 1.95 |
| 1 | 80.81 | MC KEY ENTER/CARD PRESENT/QUAL WORLD/REWARDS/MERIT3 | 0.93 |
| 7 | 400.89 | MC KEY ENTER/MOTO/OTF/WORLD ELITE/CP/NON AUTH/PAST TIME FRM | 8.38 |
| 2 | 115.79 | MC COMM DATA RATE II/BUSINESS CARD II | 2.42 |
| 2 | 231.53 | MC KEY ENTER/MOTO/OTF/EMERGING MKTS | 2.66 |
| 1 | 90.00 | DISC KEY ENTRY/CNP/RWDS | 0.99 |
| 1 | 68.78 | DISC COMMERCIAL CARD/OTF/KEY ENTRY/CNP/RWDS | 1.42 |
| 5 | | AMEX INQUIRIES | 1.00 |
| 21 | | MASTERCARD INQUIRIES | 5.25 |
| 1 | | DISCOVER INQUIRIES | 0.23 |
| 88 | | VISA INQUIRIES | 22.00 |
| | | ACCESS | 10.95 |
| 21 | | CAPTURE FEE (AUTOMATED) | 5.25 |
| 10 | | MASTERCARD TRAN FEE | 0.45 |
| | | STATEMENT FEE | 12.95 |
| 71 | | VISA BASE II TRAN FEE | 3.20 |
| | | Total Monthly Fees Due | 140.74 |

## TOTAL FEES DEDUCTED

| | |
|---|---|
| Processing Fees | 125.57 |
| Monthly Fees | 140.74 |
| Total Fees | 266.31 |

*IMPORTANT MESSAGE*

VISA ANNOUNCED NEW FEES EFFECTIVE JULY 2009. AS A RESULT, YOUR VISA AND MASTERCARD TRANSACTION FEE WILL INCREASE BY 1.5 CENTS EFFECTIVE JULY 1, 2009. FOR QUESTIONS ON THIS NOTICE, PLEASE CONTACT 877-299-8779.

*Review this statement closely. On a daily basis, you should balance each day's sales tickets against daily debit and credits to your bank account, and specifically verify all deposits, adjustments, chargebacks and fees. Per your merchant processing agreement, it is the merchant's responsibility to report any error or discrepancies in writing within 30 days following the reporting period. After this time, the statement information and fees are deemed to be accepted by the merchant. Requests for analysis beyond this time frame may result in additional research fees.*



# NPC

12768657

**MERCHANT STATEMENT**

**PROCESSING MONTH:** MAY 2009
**MERCHANT NBR:** 680001011057218

NATIONAL PROCESSING COMPANY
5100 INTERCHANGE WAY STE 100
LOUISVILLE, KY 40229
FOR CUSTOMER SERVICE CALL **1-888-208-7231**

IMPERIAL HOTEL                                          **DBA NAME:** IMPERIAL HOTEL
123 N THIRD
CRIPPLE CREEK, CO 80813

## PROCESSING ACTIVITY SUMMARY

| Card Type | Number of Sales | Amount of Sales | Number of Credits | Amount of Credits | Net Sales | Average Ticket | Disc Per Item | Disc % | Processing Fees |
|---|---|---|---|---|---|---|---|---|---|
| Visa Credit | 31 | 2,479.78 | 0 | 0.00 | 2,479.78 | 79.99 | .000 | 1.960 | 48.60 |
| Visa Debit | 54 | 4,340.48 | 0 | 0.00 | 4,340.48 | 80.38 | .050 | 1.430 | 64.77 |
| Visa Bus | 9 | 759.33 | 0 | 0.00 | 759.33 | 84.37 | .000 | 1.960 | 14.88 |
| MC Credit | 21 | 1,683.27 | 0 | 0.00 | 1,683.27 | 80.16 | .000 | 1.960 | 32.99 |
| MC Debit | 11 | 663.75 | 0 | 0.00 | 663.75 | 60.34 | .050 | 1.430 | 10.04 |
| MC Bus | 2 | 143.37 | 0 | 0.00 | 143.37 | 71.69 | .000 | 1.960 | 2.81 |
| Disc Credit | 6 | 499.14 | 0 | 0.00 | 499.14 | 83.19 | .000 | 2.150 | 10.73 |
| Total | 134 | 10,569.12 | 0 | 0.00 | 10,569.12 | 78.87 | | | 184.82 |

## DEPOSIT SUMMARY

| Process Date | Number Trans | Net Sales | Adjustments | Chargeback | Net Deposit | 3rd Party Funded |
|---|---|---|---|---|---|---|
| 02-May | 2 | 318.60 | 0.00 | 0.00 | 318.60 | 0.00 |
| 04-May | 8 | 573.48 | 0.00 | 0.00 | 573.48 | 0.00 |
| 04-May | 3 | 175.23 | 0.00 | 0.00 | 175.23 | 0.00 |
| 11-May | 14 | 1,083.24 | 0.00 | 0.00 | 1,083.24 | 0.00 |
| 11-May | 4 | 260.19 | 0.00 | 0.00 | 260.19 | 0.00 |
| 12-May | 2 | 90.27 | 0.00 | 0.00 | 90.27 | 0.00 |
| 13-May | 1 | 37.17 | 0.00 | 0.00 | 37.17 | 0.00 |
| 14-May | 1 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 14-May | 1 | 53.10 | 0.00 | 0.00 | 53.10 | 0.00 |
| 18-May | 17 | 1,146.96 | 0.00 | 0.00 | 1,146.96 | 0.00 |
| 18-May | 15 | 1,327.50 | 0.00 | 0.00 | 1,327.50 | 0.00 |
| 19-May | 1 | 53.10 | 0.00 | 0.00 | 53.10 | 0.00 |
| 20-May | 1 | 74.34 | 0.00 | 0.00 | 74.34 | 0.00 |
| 21-May | 4 | 318.60 | 0.00 | 0.00 | 318.60 | 0.00 |
| 22-May | 1 | 53.10 | 0.00 | 0.00 | 53.10 | 0.00 |
| 23-May | 2 | 127.44 | 0.00 | 0.00 | 127.44 | 0.00 |
| 25-May | 21 | 1,975.32 | 0.00 | 0.00 | 1,975.32 | 0.00 |
| 25-May | 10 | 711.54 | 0.00 | 0.00 | 711.54 | 0.00 |
| 26-May | 20 | 1,773.54 | 0.00 | 0.00 | 1,773.54 | 0.00 |
| 27-May | 1 | 143.38 | 0.00 | 0.00 | 143.38 | 0.00 |
| 28-May | 2 | 74.34 | 0.00 | 0.00 | 74.34 | 0.00 |

STMNT_05/31/2009_680001011057218

| 29-May | 2 | 90.27 | 0.00 | 0.00 | 90.27 | 0.00 |
| 30-May | 1 | 58.41 | 0.00 | 0.00 | 58.41 | 0.00 |
| Deposits Total | 134 | 10,569.12 | 0.00 | 0.00 | 10,569.12 | 0.00 |

## MONTHLY FEES

| Number | Amount | Description | Total |
|---|---|---|---|
| 8 | 812.44 | VS KEYENTER/REWARDS/CNP/AVS | 9.34 |
| 7 | 451.35 | VS KEY ENTER/MOTO/NON AUTH/OTF/VSP VARIOUS | 9.43 |
| 9 | 759.33 | VS BUS CARD ELEC/STD/NON TRVL | 15.88 |
| 1 | 244.26 | VS KEY ENTER/MOTO/NON AUTH/OTF | 5.11 |
| 1 | 132.75 | MC KEY ENTER/MOTO/OTF/CP/MERIT 1 | 1.53 |
| 1 | 37.17 | MC KEY ENTER/MOTO/OTF/CARD PRESENT | 0.43 |
| 2 | 185.85 | MC KEY ENTER/MOTO/OTF/WORLD ELITE/CP/NON AUTH/PAST TIME FRM | 3.88 |
| 8 | 573.48 | MC KEY ENTER/CARD PRESENT/QUAL WORLD/REWARDS/MERIT3 | 6.60 |
| 2 | 143.37 | MC COMM DATA RATE II/BUSINESS CARD II | 3.00 |
| 6 | 499.14 | DISC KEY ENTRY/CNP/RWDS | 5.49 |
| 109 | | VISA INQUIRIES | 27.25 |
| 6 | | DISCOVER INQUIRIES | 1.50 |
| 37 | | MASTERCARD INQUIRIES | 9.25 |
| 23 | | CAPTURE FEE (AUTOMATED) | 5.75 |
| 18 | | MASTERCARD TRAN FEE | 0.81 |
| | | STATEMENT FEE | 12.95 |
| 85 | | VISA BASE II TRAN FEE | 3.83 |
| | | Total Monthly Fees Due | 122.03 |

## TOTAL FEES DEDUCTED

| Processing Fees | 184.82 |
|---|---|
| Monthly Fees | 122.03 |
| Total Fees | 306.85 |

*IMPORTANT MESSAGE*

VISA ANNOUNCED NEW FEES EFFECTIVE JULY 2009. AS A RESULT, YOUR VISA AND MASTERCARD TRANSACTION FEE WILL INCREASE BY 1.5 CENTS EFFECTIVE JULY 1, 2009. FOR QUESTIONS ON THIS NOTICE, PLEASE CONTACT 877-299-8779.

*Review this statement closely. On a daily basis, you should balance each day's sales tickets against daily debit and credits to your bank account, and specifically verify all deposits, adjustments, chargebacks and fees. Per your merchant processing agreement, it is the merchant's responsibility to report any error or discrepancies in writing within 30 days following the reporting period. After this time, the statement information and fees are deemed to be accepted by the merchant. Requests for analysis beyond this time frame may result in additional research fees.*

*It is especially important to confirm deposits against daily sales tickets after certain situations such as (I) equipment failures, (II) adding new or additional equipment, (III) adding new products to your terminal or other changes resulting in a download, (IV) power outages or (V) any changes to your bank account information.*

Date: Wednesday, June 10, 2009
Time: 11:51AM
User: ROBERT

# IMPERIAL CASINO HOTEL
## Detail General Ledger - Standard
Period: 05-09 As of: 6/10/2009
Ledger ID: ACTUAL

Page: 1 of 2
Report: 01620.rpt
Company: IMPERIAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Acct: 1036** | | | | | 1st Com Bank-Credit Cards | | | | | |
| | | | | Sub: 00 | | Administrative | | | | |
| GJ | GL | 009701 | 05-09 | | 6/2/2009 | | 931.81 | 2,749.05 | 0.00 | |
| GJ | GL | 009704 | 05-09 | | 6/2/2009 | | | 11,772.28 | 0.00 | |
| GJ | GL | 009706 | 05-09 | | 6/2/2009 | | | 5,070.81 | 0.00 | |
| GJ | GL | 009707 | 05-09 | | 6/2/2009 | | | 5,070.81 | 0.00 | |
| GJ | GL | 009721 | 05-09 | | 6/9/2009 | Reverse AJE 9706 | | 0.00 | 5,070.81 | |
| | | | | Period 05-09 | | Total | 931.81 | 24,662.95 | 5,070.81 | 20,523.95 |
| | | | | Sub 00 | | Total | 931.81 | 24,662.95 | 5,070.81 | 20,523.95 |
| | | | | Acct 1036 | | Total | 931.81 | 24,662.95 | 5,070.81 | 20,523.95 |
| | | | | | | **Total Assets** | 931.81 | 24,662.95 | 5,070.81 | 20,523.95 |
| **Acct: 451036** | | | | | Cook - Wages | | | | | |
| | | | | Sub: 00 | | Administrative | | | | |
| | | | | Period 05-09 | | Total | 750.00 | 0.00 | 0.00 | 750.00 |
| | | | | Sub 00 | | Total | 750.00 | 0.00 | 0.00 | 750.00 |
| | | | | Sub: FD | | Food | | | | |
| PR | CK | 002444 | 05-09 | | 5/14/2009 | Summary By Account | | 755.00 | 0.00 | |
| PR | CK | 002464 | 05-09 | | 5/28/2009 | Summary By Account | | 740.00 | 0.00 | |
| ^ GJ | GL | 009691 | 04-09 | | 5/1/2009 | Payroll Accrual | | 0.00 | 248.00 | |
| | | | | Period 05-09 | | Total | 6,314.93 | 1,495.00 | 248.00 | 7,561.93 |
| | | | | Sub FD | | Total | 6,314.93 | 1,495.00 | 248.00 | 7,561.93 |
| | | | | Acct 451036 | | Total | 7,064.93 | 1,495.00 | 248.00 | 8,311.93 |
| | | | | | | **Net Income** | -7,064.93 | 1,495.00 | 248.00 | -8,311.93 # |

^   Indicates the period entered is different from the period posted.
*   Indicates there are no GL transactions to support summarized AcctHist period activity.
**  Indicates the calculated period ending balance does not match the YTD balance on AcctHist.
*** Indicates the calculated account balance does not match the account balance on AcctHist.
#   Indicates Assets do not match Liabilities or Net Income does not equal the YTD Net Income account.

IMPERIAL CASINO HOTEL
BANK RECONCILIATION
JACKPOT ACCT #2171252   #1023
1st Community
5/31/2009

**BANK BALANCE:**

| | |
|---|---|
| Beginning Balance Per Bank Statement | $500.00 |
| Receipts | $0.00 |
| Disbursements | $0.00 |
| Ending Balance Per Bank Statement | $500.00 |

Adjustments to Bank Balance
Total Outstanding Checks (See List)                                    0.00

$0.00                                              $0.00

Deposits In Transit

Ending Balance                          $500.00

**BOOK BALANCE:**

Beginning Book Balance                              $500.00

Adjustments to Book

| | | | |
|---|---|---|---|
| NSF fee | 6070 | 00 | 0.00 |
| Transfers In | 1018 | 00 | - |

Total Adjustments to Book Balance                -

Ending Book Balance                          $500.00

Difference                          $0.00



Page    1

PO Box 3686
Albuquerque, NM 87190

| | |
|---|---|
| Account Number | 2171252 |
| Statement Date | 05-31-2009 |
| Branch | 311 |

FIRST COMMERCIAL CHECKING
N

186780  0  542-1



IMPERIAL GAMING CORPORATION
JACKPOT ACCOUNT
PO BOX 869
CRIPPLE CREEK CO 80813-0869

------------------------------------------------------------------

WE OFFER A VARIETY OF MORTGAGES TO CHOOSE FROM, WITH
COMPETITIVE RATES AND GREAT SERVICE.

217 125 2          MONTHLY SUMMARY
------------------------------------------------------------------

| | | |
|---|---|---|
| Beginning Balance        4-30-09 | 500.00 | |
| Deposits/Misc Credits | .00 | |
| Withdrawals/Misc Debits | .00 | |
| Service Charge | | .00 |
| Interest Paid This Statement | .00 | |
| ** Ending Balance | 500.00 | ** |
| Minimum Balance | 500 | |
| Days in Statement Period | 31 | |

* - - - - - - - - - -INTEREST SUMMARY- - - - - - - - - - - - - - *
| | |
|---|---|
| Interest Earned From  5/01/09 Through  5/31/09 | |
| Days in Period | 31 |
| Interest Earned | .00 |
| Interest Paid this Year | .00 |
| Interest withheld this Year | .00 |

* - - - - - - - -OVERDRAFT CHARGES/REFUNDS SUMMARY - - - - - - - *
| | This Cycle | YTD |
|---|---|---|
| Fees for returned checks | .00 | .00 |
| Fees for paid checks | .00 | 31.00 |
| Fees from service charge | .00 | .22 |
| Total fees charged | .00 | 31.22 |
| | This Cycle | YTD |
| Refund of returned check fees | .00 | .00 |
| Refund of paid check fees | .00 | .00 |
| Total fees refunded | .00 | .00 |

* - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - *
| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 4-30 | 500.00 | | | | |
| | Total Enclosures | | | | |

END OF STATEMENT

*NOT YOUR TYPICAL BANKERS. NOT YOUR TYPICAL BANK.*

Bank Reconciliation
Operating Account G/L #1018 Bank #2484080
04/30/09

**BANK BALANCE**

| | |
|---|---:|
| Beginning Bank Balance per Bank Stmt | 19,697.35 |
| Receipts | 161,888.95 |
| Disbursements | (160,469.14) |
| Service charge | (875.04) |
| Ending Balance Per Bank Stmt | 20,242.12 |

| | |
|---|---:|
| Total Outstanding Checks (See List) | (24,520.51) |
| Total EFT in Transit | |
| Outstanding Deposits | |
| Held checks | 12,004.41 |

| | |
|---|---:|
| Ending Balance | 7,726.02 |

**BOOK BALANCE**

48,756.11

| Adjustments to Book Balance | | | | |
|---|---|---|---:|---|
| Beginning Balance Per Books | | | | |
| sweeps to PR acct | 1041 | 00 | 67,751.92 | *POSTED* |
| sweeps from CC acct | 1036 | 00 | (17,420.02) | *POSTED* |
| sweeps to JP acct | 1023 | 00 | 0.00 | |
| deposits | | | (1,792.04) | |
| correct entry 009509 | 1,018 | 00 | | ✓ |
| chargeback | 1110 | 00 | 2,645.00 | ✓ |
| service charge | 607000 | 00 | | |
| State W2G payment | 2240 | 00 | | |
| Fed W2G payment | 2240 | 00 | | |
| bank fees check order | 607000 | 00 | | |
| certegy fees | 640800 | AC | 1,095.85 | ✓ |
| certegy payments | 1,110 | 00 | (3,280.00) | ✓ |
| Duplicate Cks | | | (1,963.66) | |
| FUTA payment | 2150 | 00 | 1,564.15 | ✓ |
| June Invoices Posted in May | | | (580.00) | |
| April Invoices Posted in May | | | (4,291.11) | |
| Correct Deposit | | | 300.00 | |
| Deposit in Transit | | | (3,000.00) | |

| | |
|---|---:|
| Total Adjustment to Book Balance | (41,030.09) |
| Ending Balance Per Books | 7,726.02 |
| Difference | (0.00) |



Page    1

PO Box 3686
Albuquerque, NM 87190

| | |
|---|---|
| Account Number | 2484080 |
| Statement Date | 05-31-2009 |
| Branch | 311 |
| | FIRST COMMERCIAL CHECKING N |

186814  0  266-1



IMPERIAL GAMING CORPORATION
DEBTOR IN POSSESSION OPERATING
PO BOX 869
CRIPPLE CREEK CO 80813-0869

--------------------------------------------------------------

WE OFFER A VARIETY OF MORTGAGES TO CHOOSE FROM, WITH
COMPETITIVE RATES AND GREAT SERVICE.

248 408 0          MONTHLY SUMMARY
--------------------------------------------------------------

| | | | |
|---|---|---|---|
| Beginning Balance | 4-30-09 | | 19,697.35 |
| Deposits/Misc Credits | | 58 | 161,888.95 |
| Withdrawals/Misc Debits | | 99 | 160,469.14 |
| Service Charge | | | 875.04 |
| Interest Paid This Statement | | | .00 |
| ** Ending Balance | | | 20,242.12  ** |
| Minimum Balance | | | 1,616 |
| Days in Statement Period | | | 31 |

*- - - - - - - - - -SERVICE CHARGE SUMMARY- - - - - - - - - - - -*

| Description | Amount |
|---|---|
| Cash Deposited/100 | 45.14 |
| Loomis Vault Fee | 25.00 |
| Loomis Transport Fee | 491.00 |
| Chargeback fee | 42.00 |
| VUFIRST CD | 15.00 |
| First eCash CM | 75.00 |
| digiPOST TS220/TS230 | 95.00 |
| Maintenance Fee | 50.00 |
| Debits Posted | 18.96 |
| Credits Posted | 4.60 |
| ACH Debits Posted | 1.20 |
| ACH Credits Posted | 3.80 |
| Local Items Fee | 20.93 |
| Region 1 Items Fee | .27 |
| Region 2 Items Fee | .63 |
| Borrowed Funds Chg | .27 |
| Less Service Charge Waived | 13.76 |

* - - - - - - - - - - -INTEREST SUMMARY- - - - - - - - - - - - - *

Interest Earned From  5/01/09 Through  5/31/09

| | |
|---|---|
| Days in Period | 31 |
| Interest Earned | .00 |
| Interest Paid this Year | .00 |

Continued on Next Page

*NOT YOUR TYPICAL BANKERS. NOT YOUR TYPICAL BANK.*



Page    2

| | |
|---|---|
| Account Number | 2484080 |
| Statement Date | 05-31-2009 |
| Branch | 311 |
| | FIRST COMMERCIAL CHECKING N |

PO Box 3686
Albuquerque, NM 87190

```
       Interest Withheld this Year                      .00

* - - - - - - - -OVERDRAFT CHARGES/REFUNDS SUMMARY - - - - - - - *
                                     This Cycle          YTD
    Fees for returned checks              .00            .00
    Fees for paid checks                  .00            .00
    Fees from service charge              .00           7.10
    Total fees charged                    .00           7.10
                                     This Cycle          YTD
    Refund of returned check fees         .00            .00
    Refund of paid check fees             .00            .00
    Total fees refunded                   .00            .00

* - - - - - - - -  MISCELLANEOUS DEBITS AND CREDITS  - - - - - - - - *
    Date        Tracer     Description                   Amount
    5-01                   CUSTOMER DEP                 3000.00
    5-01                   CUSTOMER DEP                  935.00
    5-01                   CUSTOMER DEP                   79.28
    5-01          26       CASH DEPOSIT F #2484080      3244.00
    5-01        4120       CERTEGY WARRANTY CLM PAYMTS   150.00
                           2514910100012
                           IMPERIAL CASINO
    5-01        2121       IRS            USATAXPYMT    10094.39-
                           270952100293439
                           IMPERIAL GAMING CORPOR
    5-01        2121       IRS            USATAXPYMT     1564.15-
                           270952100589744
                           IMPERIAL GAMING CORPOR
    5-01        2121       Dept. of Revenue TaxPaymnt   1313.01-
                           COLTAX001382258
                           EFT ID NMBR 3710154695
    5-01         999       TRANSFER TO DDA   0002171228 8663.87-
    5-01         999       SWEEP FROM   0002171244       229.91-
    5-04                   CUSTOMER DEP                17453.90
    5-04          16       CASH DEPOSIT F #2484080      1731.00
    5-04         999       TRANSFER TO DDA   0002171228 7650.15-
    5-04         999       SWEEP FROM   0002171244       584.02-
    5-05                   CUSTOMER DEP                  975.00
    5-05         999       TRANSFER TO DDA   0002171228  759.85-
    5-05         999       SWEEP FROM   0002171244       573.48-
    5-06                   CUSTOMER DEP                 2800.00
    5-06                   CUSTOMER DEP                 1871.32
    5-06          18       CASH DEPOSIT F #2484080      7970.00
    5-06           1       CHARGEBACK                    600.00-
    5-06           1       CHARGEBACK                    500.00-
    5-06           1       CHARGEBACK                    500.00-
    5-06         999       TRANSFER TO DDA   0002171228 1518.22-
    5-06         999       SWEEP FROM   0002171244      1030.38-
    5-07                   CUSTOMER DEP                 1500.00
    5-07         999       TRANSFER TO DDA   0002171228  626.34-
    5-08                   CUSTOMER DEP                  810.00
    5-08          18       CASH DEPOSIT F #2484080      1342.00
    5-08        4127       CERTEGY WARRANTY CLM PAYMTS   150.00
```

Continued on Next Page

*NOT YOUR TYPICAL BANKERS. NOT YOUR TYPICAL BANK.*

```
                    2514910100012
                    IMPERIAL CASINO
5-08         999    TRANSFER TO DDA      0002171228         1349.64-
5-11                CUSTOMER DEP                           12415.00
5-11          17    CASH DEPOSIT F #2484080                 1749.00
5-11         999    TRANSFER TO DDA      0002171228         1549.59-
5-11         999    SWEEP FROM    0002171244                1052.49
5-12                CUSTOMER DEP                            1130.00
5-12         999    TRANSFER TO DDA      0002171228         5510.24-
5-12         999    SWEEP FROM    0002171244                1083.24
5-13                CUSTOMER DEP                             660.00
5-13          20    CASH DEPOSIT F #2484080                 5899.00
5-13         999    SWEEP FROM    0002171244                2019.16
5-14                CUSTOMER DEP                             955.00
5-14           1    CHARGEBACK                               200.00-
5-14         999    SWEEP FROM    0002171244                  37.17
5-15                CUSTOMER DEP                            1732.00
5-15          26    CASH DEPOSIT F #2484080                 1801.00
5-15        4134    CERTEGY WARRANTY CLM PAYMTS             1180.00
                    2514910100012
                    IMPERIAL CASINO
5-15           1    CHARGEBACK                               495.00-
5-15         999    TRANSFER TO DDA      0002171228         4918.90-
5-15         999    SWEEP FROM    0002171244                 100.80
5-18                CUSTOMER DEP                           11716.04
5-18          17    CASH DEPOSIT F #2484080                 6290.00
5-18        1138    IRS              USATAXPYMT            10785.41-
                    270953800701430
                    IMPERIAL GAMING CORPOR
5-18         999    TRANSFER TO DDA      0002171228        16511.00-
5-18         999    SWEEP FROM    0002171244                1502.91
5-19                CUSTOMER DEP                            2000.00
5-19        2139    CERTEGY CK SRVS   INVOICE              1095.85-
                    2514910100000
                    IMPERIAL CASINO
5-19         999    TRANSFER TO DDA      0002171228         2747.39-
5-19         999    SWEEP FROM    0002171244                1406.19
5-20                CUSTOMER DEP                            2400.00
5-20          18    CASH DEPOSIT F #2484080                 6889.00
5-20         999    TRANSFER TO DDA      0002171228         2014.99-
5-20         999    SWEEP FROM    0002171244                 701.55
5-21                CUSTOMER DEP                            1448.00
5-21         999    TRANSFER TO DDA      0002171228         1786.03-
5-21         999    SWEEP FROM    0002171244                  74.34
5-22                CUSTOMER DEP                            1317.14
5-22          15    CASH DEPOSIT F #2484080                 2030.00
5-22        4141    CERTEGY WARRANTY CLM PAYMTS             1600.00
                    2514910100012
                    IMPERIAL CASINO
5-22        2142    Dept. of Revenue TaxPaymnt             1341.00-
                    COLTAX001403688
                    EFT ID NMBR 3710154695
5-22         999    TRANSFER TO DDA      0002171228          732.77-
5-22         999    SWEEP FROM    0002171244                 532.84
5-26                CUSTOMER DEP                           16671.15
5-26         999    SWEEP FROM    0002171244                3525.22
5-27                CUSTOMER DEP                            2000.00
5-27          22    CASH DEPOSIT F #2484080                12622.00
5-27           1    CHARGEBACK                               200.00-
5-27         999    SWEEP FROM    0002171244                1773.54
```

2300.00

Continued on Next Page

Page    4

**1ST FIRST COMMUNITY BANK**
PO Box 3686
Albuquerque, NM 87190

| | | |
|---|---|---|
| Account Number | | 2484080 |
| Statement Date | | 05-31-2009 |
| Branch | | 311 |
| | FIRST COMMERCIAL CHECKING | N |

| Date | No. | Description | Amount |
|---|---|---|---|
| 5-28 | | CUSTOMER DEP | 2250.00 |
| 5-28 | 2148 | IRS                USATAXPYMT | 3753.00- |
| | | 270954800275628 | |
| | | IMPERIAL GAMING CORPOR | |
| 5-28 | 2148 | IRS                USATAXPYMT | 1204.00- |
| | | 270954800472790 | |
| | | IMPERIAL GAMING CORPOR | |
| 5-28 | 999 | TRANSFER TO DDA    0002171228 | 5220.68- |
| 5-28 | 999 | SWEEP FROM  0002171244 | 1118.44 |
| 5-29 | | CUSTOMER DEP | 1956.10 |
| 5-29 | 30 | CASH DEPOSIT F #2484080 | 1547.00 |
| 5-29 | 5148 | CERTEGY WARRANTY CLM PAYMTS | 200.00 |
| | | 2514910100012 | |
| | | IMPERIAL CASINO | |
| 5-29 | 1 | CHARGEBACK | 150.00- |
| 5-29 | 2149 | UNITED HEALTHCAR EDI PAYMTS | 3472.85- |
| | | PH0207655 | |
| | | IMPERIAL CASINO | |
| 5-29 | 999 | TRANSFER TO DDA    0002171228 | 6192.26- |
| 5-29 | 999 | SWEEP FROM    0002171244 | 74.34 |
| 5-31 | 999 | SERVICE CHARGE | 875.04- |

- - - - -CHECKS POSTED - - - - - - - - - - -CHECKS POSTED- - - - - -

| Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|
| 1259 | 5-26 | 284.50 | 1406 | 5-06 | 2733.49 |
| 1307* | 5-19 | 30.00 | 1407 | 5-05 | 184.53 |
| 1308 | 5-19 | 170.89 | 1408 | 5-12 | 165.18 |
| 1312* | 5-18 | 237.35 | 1409 | 5-12 | 3439.09 |
| 1327* | 5-05 | 2664.00 | 1410 | 5-22 | 250.00 |
| 1329* | 5-28 | 567.00 | 1413* | 5-11 | 107.90 |
| 1348* | 5-18 | 381.07 | 1414 | 5-11 | 2871.52 |
| 1349 | 5-18 | 4.70 | 1415 | 5-13 | 274.70 |
| 1353* | 5-19 | 144.82 | 1416 | 5-18 | 247.95 |
| 1355* | 5-19 | 30.00 | 1417 | 5-12 | 205.25 |
| 1356 | 5-26 | 20.00 | 1418 | 5-12 | 107.90 |
| 1358* | 5-19 | 163.49 | 1419 | 5-13 | 2115.94 |
| 1359 | 5-18 | 1085.00 | 1420 | 5-19 | 8440.00 |
| 1361* | 5-19 | 83.33 | 1421 | 5-19 | 5600.00 |
| 1364* | 5-21 | 55.38 | 1422 | 5-13 | 230.91 |
| 1370* | 5-20 | 3.03 | 1423 | 5-18 | 173.09 |
| 1371 | 5-29 | 327.35 | 1424 | 5-29 | 345.63 |
| 1375* | 5-05 | 650.00 | 1425 | 5-19 | 22.00 |
| 1376 | 5-08 | 343.38 | 1426 | 5-18 | 143.45 |
| 1394* | 5-04 | 471.61 | 1427 | 5-18 | 495.43 |
| 1397* | 5-04 | 53.95 | 1428 | 5-19 | 97.10 |
| 1398 | 5-04 | 943.61 | 1429 | 5-21 | 3037.64 |
| 1399 | 5-04 | 216.25 | 1430 | 5-26 | 3341.12 |
| 1400 | 5-11 | 1688.70 | 1432* | 5-28 | 595.21 |
| 1401 | 5-05 | 1950.00 | 1433 | 5-27 | 667.67 |
| 1402 | 5-07 | 517.70 | 1435* | 5-28 | 307.92 |
| 1403 | 5-06 | 42.00 | 1437* | 5-21 | 27.52 |
| 1404 | 5-05 | 80.20 | 1438 | 5-28 | 68.52 |
| 1405 | 5-05 | 679.16 | 1439 | 5-29 | 186.00 |

Continued on Next Page

*NOT YOUR TYPICAL BANKERS. NOT YOUR TYPICAL BANK.*

| Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 1440 | 5-29 | 569.00 | 1445 | 5-26 | 954.33 |
| 1441 | 5-22 | 1285.60 | 1446 | 5-22 | 216.11 |
| 1442 | 5-26 | 380.08 | 1447 | 5-27 | 223.45 |
| 1443 | 5-26 | 233.85 | 1448 | 5-28 | 1033.01 |
| 1444 | 5-26 | 182.00 | | | |

```
*  -  -  -  -  -  -  -  -  -  -DAILY BALANCE SUMMARY-  -  -  -  -  -  -  -  -  -  -*
```

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4-30 | 19697.35 | 5-01 | 5700.12 | 5-04 | 16133.47 |
| 5-05 | 10714.21 | 5-06 | 18492.20 | 5-07 | 18848.16 |
| 5-08 | 19457.14 | 5-11 | 28455.92 | 5-12 | 21241.50 |
| 5-13 | 27198.11 | 5-14 | 27990.28 | 5-15 | 27390.18 |
| 5-18 | 16834.68 | 5-19 | 1616.00 | 5-20 | 9588.53 |
| 5-21 | 6204.30 | 5-22 | 7858.80 | 5-26 | 22659.29 |
| 5-27 | 37963.71 | 5-28 | 28582.81 | 5-29 | 21117.16 |
| 5-31 | 20242.12 | | | | |

90    Total  Enclosures

END OF STATEMENT

Date: Wednesday, June 10, 2009
Time: 07:05AM
User: ROBERT

## IMPERIAL CASINO HOTEL
### Check Reconciliation - Standard
Period: 06-09 As of: 6/9/2009

Page: 1 of 1
Report: 03710.rpt
Company: IMPERIAL

| Acct | Subaccount | Check Nbr | Check Date | Vendor ID | Periods Posted | Periods Closed | Doc Type | Status | Check Amount | Cleared Amount | Difference | Outstanding Curr Amount ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | 00 | 001160 | 2/6/2009 | NATION | 02-09 | | CK | O | 383.56 | 0.00 | 0.00 | 383.560000 |
| 1018 | 00 | 001205 | 2/13/2009 | COCASU | 02-09 | | CK | O | 811.23 | 0.00 | 0.00 | 811.230000 |
| 1018 | 00 | 001206 | 2/13/2009 | COCASU | 02-09 | | CK | O | 811.23 | 0.00 | 0.00 | 811.230000 |
| 1018 | 00 | 001208 | 2/13/2009 | USPOST | 02-09 | | CK | O | 315.00 | 0.00 | 0.00 | 315.000000 |
| 1018 | 00 | 001212 | 2/13/2009 | BEVDIS | 02-09 | | CK | O | 836.63 | 0.00 | 0.00 | 836.630000 |
| 1018 | 00 | 001258 | 3/9/2009 | ECOPES | 03-09 | | CK | O | 284.50 | 0.00 | 0.00 | 284.500000 |
| 1018 | 00 | 001322 | 3/26/2009 | SOUTH | 03-09 | | CK | O | 164.22 | 0.00 | 0.00 | 164.220000 |
| 1018 | 00 | 001324 | 3/30/2009 | MTBEV | 03-09 | | CK | O | 509.00 | 0.00 | 0.00 | 509.000000 |
| 1018 | 00 | 001325 | 3/30/2009 | UHC | 03-09 | | CK | O | 3,472.85 | 0.00 | 0.00 | 3,472.850000 |
| 1018 | 00 | 001350 | 4/9/2009 | CASTEC | 04-09 | | CK | O | 1,670.52 | 0.00 | 0.00 | 1,670.520000 |
| 1018 | 00 | 001351 | 4/9/2009 | DCC | 04-09 | | CK | O | 500.00 | 0.00 | 0.00 | 500.000000 |
| 1018 | 00 | 001352 | 4/9/2009 | CITYOF | 04-09 | | CK | O | 423.35 | 0.00 | 0.00 | 423.350000 |
| 1018 | 00 | 001354 | 4/9/2009 | ECOPES | 04-09 | | CK | O | 284.50 | 0.00 | 0.00 | 284.500000 |
| 1018 | 00 | 001357 | 4/9/2009 | HAYS | 04-09 | | CK | O | 60.00 | 0.00 | 0.00 | 60.000000 |
| 1018 | 00 | 001360 | 4/9/2009 | IKONFS | 04-09 | | CK | O | 627.95 | 0.00 | 0.00 | 627.950000 |
| 1018 | 00 | 001363 | 4/9/2009 | MUZAK | 04-09 | | CK | O | 307.92 | 0.00 | 0.00 | 307.920000 |
| 1018 | 00 | 001366 | 4/9/2009 | POS | 04-09 | | CK | O | 579.84 | 0.00 | 0.00 | 579.840000 |
| 1018 | 00 | 001368 | 4/9/2009 | QWEST | 04-09 | | CK | O | 1,059.75 | 0.00 | 0.00 | 1,059.750000 |
| 1018 | 00 | 001369 | 4/9/2009 | STAPL | 04-09 | | CK | O | 713.10 | 0.00 | 0.00 | 713.100000 |
| 1018 | 00 | 001411 | 5/5/2009 | ABLE | 05-09 | | CK | O | 1,713.66 | 0.00 | 0.00 | 1,713.660000 |
| 1018 | 00 | 001431 | 5/18/2009 | COCASU | 05-09 | | CK | O | 2,456.79 | 0.00 | 0.00 | 2,456.790000 |
| 1018 | 00 | 001434 | 5/18/2009 | USCABL | 05-09 | | CK | O | 322.53 | 0.00 | 0.00 | 322.530000 |
| 1018 | 00 | 001436 | 5/18/2009 | MTPROP | 05-09 | | CK | O | 1,000.00 | 0.00 | 0.00 | 1,000.000000 |
| 1018 | 00 | 001449 | 5/27/2009 | HAPP | 05-09 | | CK | O | 99.78 | 0.00 | 0.00 | 99.780000 |
| 1018 | 00 | 001450 | 5/27/2009 | PEPSI | 05-09 | | CK | O | 107.90 | 0.00 | 0.00 | 107.900000 |
| 1018 | 00 | 001451 | 5/28/2009 | STAND | 05-09 | | CK | O | 147.30 | 0.00 | 0.00 | 147.300000 |
| 1018 | 00 | 001452 | 5/28/2009 | CENTRA | 05-09 | | CK | O | 692.56 | 0.00 | 0.00 | 692.560000 |
| 1018 | 00 | 001453 | 5/29/2009 | QWEST | 05-09 | | CK | O | 954.26 | 0.00 | 0.00 | 954.260000 |
| 1018 | 00 | 001454 | 5/29/2009 | CDOT | 05-09 | | CK | O | 10.00 | 0.00 | 0.00 | 10.000000 |
| 1018 | 00 | 001455 | 5/29/2009 | HAPP | 05-09 | | CK | O | 117.77 | 0.00 | 0.00 | 117.770000 |
| 1018 | 00 | 001456 | 5/29/2009 | COORS | 05-09 | | CK | O | 187.05 | 0.00 | 0.00 | 187.050000 |
| 1018 | 00 | 001457 | 5/29/2009 | NOBEL | 05-09 | | CK | O | 2,244.46 | 0.00 | 0.00 | 2,244.460000 |
| 1018 | 00 | 080002 | 4/15/2009 | DIVISI | 04-09 | | CK | O | 343.38 | 0.00 | 0.00 | 343.380000 |
| 1018 | 00 | 080003 | 5/18/2009 | MUZAK | 05-09 | | CK | O | 307.92 | 0.00 | 0.00 | 307.920000 |

Report Total 24,520.51   0.00   0.00   24,520.51

Date: Wednesday, June 10, 2009
Time: 06:56AM
User: ROBERT

## IMPERIAL CASINO HOTEL
### Check Reconciliation - Batch Control Report

Page: 1 of 2
Report: 03060.rpt
Company: IMPERIAL

| Batch | Jrnl Type | Tran Type | Account | Subaccount | Periods Ent | Periods Post | Ref Nbr | Tran Date | Description | Cleared Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 918598 | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001259 | 3/9/2009 | | 284.50 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001307 | 3/24/2009 | | 30.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001308 | 3/24/2009 | | 170.89 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001312 | 3/24/2009 | | 237.35 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001327 | 3/31/2009 | | 2,654.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001329 | 3/31/2009 | | 567.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001348 | 4/9/2009 | | 381.07 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001349 | 4/9/2009 | | 4.70 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001353 | 4/9/2009 | | 144.82 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001355 | 4/9/2009 | | 30.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001356 | 4/9/2009 | | 20.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001358 | 4/9/2009 | | 163.49 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001359 | 4/9/2009 | | 1,085.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001361 | 4/9/2009 | | 83.33 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001364 | 4/9/2009 | | 55.38 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001370 | 4/9/2009 | | 3.03 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001371 | 4/13/2009 | | 327.35 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001375 | 4/13/2009 | | 650.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001394 | 4/23/2009 | | 471.61 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001397 | 4/29/2009 | | 53.95 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001398 | 4/29/2009 | | 943.61 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001399 | 4/30/2009 | | 216.25 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001400 | 4/30/2009 | | 1,688.70 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001401 | 4/30/2009 | | 1,950.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001402 | 4/30/2009 | | 517.70 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001403 | 5/1/2009 | | 42.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001404 | 5/1/2009 | | 80.20 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001405 | 5/1/2009 | | 679.16 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001406 | 5/1/2009 | | 2,733.49 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001407 | 5/1/2009 | | 184.53 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001408 | 5/5/2009 | | 165.18 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001409 | 5/5/2009 | | 3,439.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001410 | 5/5/2009 | | 250.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001413 | 5/6/2009 | | 107.90 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001414 | 5/6/2009 | | 2,871.52 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001415 | 5/6/2009 | | 274.70 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001416 | 5/8/2009 | | 247.95 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001417 | 5/8/2009 | | 205.25 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001418 | 5/8/2009 | | 107.90 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001419 | 5/8/2009 | | 2,115.94 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001420 | 5/8/2009 | | 8,440.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001421 | 5/11/2009 | | 5,600.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001422 | 5/13/2009 | | 230.91 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001423 | 5/13/2009 | | 173.09 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001424 | 5/14/2009 | | 345.63 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001425 | 5/14/2009 | | 22.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001426 | 5/14/2009 | | 143.45 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001427 | 5/14/2009 | | 495.43 |

Date: Wednesday, June 10, 2009
Time: 06:56AM
User: ROBERT

**IMPERIAL CASINO HOTEL**
**Check Reconciliation - Batch Control Report**

Page: 2 of 2
Report: 03060.rpt
Company: IMPERIAL

| Batch | Jrnl Type | Tran Type | Account | Subaccount | Periods Ent | Periods Post | Ref Nbr | Tran Date | Description | Cleared Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 918598 | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001428 | 5/15/2009 | | 97.10 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001429 | 5/15/2009 | | 3,037.64 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001430 | 5/18/2009 | | 3,341.12 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001432 | 5/18/2009 | | 595.21 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001433 | 5/28/2009 | | 667.67 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001437 | 5/19/2009 | | 27.52 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001438 | 5/19/2009 | | 68.52 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001439 | 5/19/2009 | | 186.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001440 | 5/19/2009 | | 569.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001441 | 5/19/2009 | | 1,285.60 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001442 | 5/19/2009 | | 380.08 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001443 | 5/19/2009 | | 233.86 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001444 | 5/19/2009 | | 233.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001445 | 5/20/2009 | | 182.00 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001446 | 5/21/2009 | | 954.33 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001447 | 5/22/2009 | | 216.11 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | 001448 | 5/22/2009 | | 223.45 |
| | AP | CK | 1018 | 00 | 06-09 | 06-09 | | | | 1,033.01 |

Batch Total 54,797.26

Date: Tuesday, June 09, 2009
Time: 06:31PM
User: ROBERT

# IMPERIAL CASINO HOTEL
## Detail General Ledger - Standard
Period: 05-09 As of: 6/9/2009    Ledger ID:   ACTUAL

Page:      1 of 3
Report:    01620.rpt
Company:   IMPERIAL

Acct:   1018   FCB Operating - Debtor        Sub:   00        Administrative

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| AP | CK | 918397 | 05-09 | 001408 | 5/5/2009 | VERBOB VERIZON WIRELESS, BELLE | | 0.00 | 165.18 | |
| AP | CK | 918399 | 05-09 | 001409 | 5/5/2009 | BHE BLACK HILLS ENERGY | | 0.00 | 3,439.09 | |
| AP | CK | 918404 | 05-09 | 001410 | 5/5/2009 | PCR PCR SERVICES INC. | | 0.00 | 250.00 | |
| AP | CK | 918408 | 05-09 | 001411 | 5/5/2009 | ABLE ABLE CARD CORPORATION | | 0.00 | 1,713.66 | |
| AP | CK | 918413 | 05-09 | 001413 | 5/6/2009 | PEPSI Pepsi | | 0.00 | 107.90 | |
| AP | CK | 918415 | 05-09 | 001414 | 5/6/2009 | SHADS Shad's Auto Body | | 0.00 | 2,871.52 | |
| AP | CK | 918416 | 05-09 | 001415 | 5/8/2009 | STAND STANDARD SALES | | 0.00 | 274.70 | |
| AP | CK | 918418 | 05-09 | 001416 | 5/8/2009 | CENTRA CENTRAL UNIFORM AND LIN | | 0.00 | 247.95 | |
| AP | CK | 918420 | 05-09 | 001417 | 5/8/2009 | COORS ROCKY MT COORS | | 0.00 | 205.25 | |
| AP | CK | 918422 | 05-09 | 001418 | 5/8/2009 | PEPSI Pepsi | | 0.00 | 107.90 | |
| AP | CK | 918426 | 05-09 | 001419 | 5/8/2009 | NOBEL NOBEL/SYSCO | | 0.00 | 2,115.94 | |
| AP | CK | 918428 | 05-09 | 001420 | 5/8/2009 | CCGENE CRIPPLE CREEK GENERAL F | | 0.00 | 8,440.00 | |
| AP | CK | 918430 | 05-09 | 001421 | 5/8/2009 | CCWATE CRIPPLE CREEK WATER & S | | 0.00 | 5,600.00 | |
| AP | CK | 918433 | 05-09 | 001422 | 5/11/2009 | HIGH HIGH COUNTRY CHEMICAL SUP | | 0.00 | 230.91 | |
| AP | CK | 918437 | 05-09 | 001423 | 5/13/2009 | PEPSI Pepsi | | 0.00 | 173.09 | |
| AP | CK | 918439 | 05-09 | 001424 | 5/14/2009 | DIVISI COLORADO DIVISION OF GA | | 0.00 | 345.63 | |
| AP | CK | 918441 | 05-09 | 001425 | 5/14/2009 | USPOST US POSTMASTER | | 0.00 | 22.00 | |
| AP | CK | 918443 | 05-09 | 001426 | 5/14/2009 | STAND STANDARD SALES | | 0.00 | 143.45 | |
| AP | CK | 918446 | 05-09 | 001427 | 5/14/2009 | CENTRA CENTRAL UNIFORM AND LIN | | 0.00 | 495.43 | |
| AP | CK | 918460 | 05-09 | 001428 | 5/15/2009 | COORS ROCKY MT COORS | | 0.00 | 97.10 | |
| AP | CK | 918469 | 05-09 | 001429 | 5/15/2009 | NOBEL NOBEL/SYSCO | | 0.00 | 3,037.64 | |
| AP | CK | 918486 | 05-09 | 001430 | 5/15/2009 | MTPROP MOUNTAIN PROPANE | | 0.00 | 3,341.12 | |
| AP | CK | 918491 | 05-09 | 001431 | 5/18/2009 | COCASU COLORADO CASUALTY | | 0.00 | 2,456.79 | |
| AP | CK | 918492 | 05-09 | 001432 | 5/18/2009 | BHE BLACK HILLS ENERGY | | 0.00 | 595.21 | |
| AP | CK | 918494 | 05-09 | 001433 | 5/18/2009 | BHE BLACK HILLS ENERGY | | 0.00 | 667.67 | |
| AP | CK | 918496 | 05-09 | 001434 | 5/18/2009 | USCABL US CABLE OF COLORADO | | 0.00 | 322.53 | |
| AP | CK | 918498 | 05-09 | 001436 | 5/18/2009 | MTPROP MOUNTAIN PROPANE | | 0.00 | 1,000.00 | |
| AP | CK | 918499 | 05-09 | 001437 | 5/19/2009 | TELCLE TELLER CLERK/RECORDER | | 0.00 | 27.52 | |
| AP | CK | 918501 | 05-09 | 001438 | 5/19/2009 | COLORV COLORADO DEPARTMENT OF | | 0.00 | 68.52 | |
| AP | CK | 918503 | 05-09 | 001439 | 5/19/2009 | COLORV COLORADO DEPARTMENT OF | | 0.00 | 186.00 | |
| AP | CK | 918505 | 05-09 | 001440 | 5/19/2009 | COLORV COLORADO DEPARTMENT OF | | 0.00 | 569.00 | |
| AP | CK | 918507 | 05-09 | 001441 | 5/19/2009 | ROCKY Rocky Mountain Bank & Tr | | 0.00 | 1,285.60 | |
| AP | CK | 918508 | 05-09 | 001442 | 5/19/2009 | CENTRA CENTRAL UNIFORM AND LIN | | 0.00 | 380.08 | |

Date: Tuesday, June 09, 2009
Time: 06:31PM
User: ROBERT

Page: 2 of 3
Report: 01620.rpt
Company: IMPERIAL

**IMPERIAL CASINO HOTEL**
**Detail General Ledger - Standard**
Period: 05-09 As of: 6/9/2009    Ledger ID:  ACTUAL

Acct:  1018    FCB Operating - Debtor

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| AP | CK | 918510 | 05-09 | 001443 | 5/19/2009 | PEPSI Pepsi | | 0.00 | 233.85 | |
| AP | CK | 918511 | 05-09 | 001444 | 5/19/2009 | STAND STANDARD SALES | | 0.00 | 182.00 | |
| AP | CK | 918513 | 05-09 | 001445 | 5/20/2009 | NOBEL NOBEL/SYSCO | | 0.00 | 954.33 | |
| AP | CK | 918515 | 05-09 | 001446 | 5/21/2009 | HIGH HIGH COUNTRY CHEMICAL SUP | | 0.00 | 216.11 | |
| AP | CK | 918522 | 05-09 | 001447 | 5/22/2009 | COORS ROCKY MT COORS | | 0.00 | 223.45 | |
| AP | CK | 918524 | 05-09 | 001448 | 5/22/2009 | NOBEL NOBEL/SYSCO | | 0.00 | 1,033.01 | |
| AP | CK | 918525 | 05-09 | 001449 | 5/27/2009 | NOBEL NOBEL/SYSCO | | 0.00 | 99.78 | |
| AP | CK | 918527 | 05-09 | 001450 | 5/27/2009 | HAPP HAPP CONTROLS, INC. | | 0.00 | 107.90 | |
| AP | CK | 918529 | 05-09 | 001451 | 5/27/2009 | PEPSI Pepsi | | 0.00 | 147.30 | |
| AP | CK | 918531 | 05-09 | 001452 | 5/28/2009 | STAND STANDARD SALES | | 0.00 | 692.56 | |
| AP | CK | 918532 | 05-09 | 001453 | 5/28/2009 | CENTRA CENTRAL UNIFORM AND LIN | | 0.00 | 954.26 | |
| AP | CK | 918533 | 05-09 | 001454 | 5/29/2009 | QWEST QWEST | | 0.00 | 10.00 | |
| AP | CK | 918535 | 05-09 | 001455 | 5/29/2009 | CDOT COLORADO DEPT OF TRANS | | 0.00 | 117.77 | |
| AP | CK | 918537 | 05-09 | 001456 | 5/29/2009 | HAPP HAPP CONTROLS, INC. | | 0.00 | 187.05 | |
| AP | CK | 918549 | 05-09 | 001457 | 5/29/2009 | COORS ROCKY MT COORS | | 0.00 | 2,244.46 | |
| AP | CK | 918555 | 05-09 | 001458 | 6/1/2009 | NOBEL NOBEL/SYSCO | | 0.00 | 88.00 | |
| AP | CK | 918557 | 05-09 | 001459 | 6/1/2009 | USPOST US POSTMASTER | | 0.00 | 500.00 | |
| AP | CK | 918497 | 05-09 | 080003 | 5/18/2009 | NOBURN NO BURN HOOD CLEANING | | 0.00 | 307.92 | |
| ^ GJ | GL | 918497 | 04-09 | | 5/1/2009 | MUZAK MUZAK LLC | | 0.00 | 14,727.00 | |
| GJ | GL | 009692 | 05-09 | | 5/1/2009 | Held Checks | | 0.00 | 875.04 | |
| GJ | GL | 009698 | 05-09 | | 6/2/2009 | Bk Svc Chgs | | 0.00 | 4,957.00 | |
| GJ | GL | 009708 | 05-09 | | 6/3/2009 | Fed fwt on Jackpots | | 0.00 | 1,341.00 | |
| GJ | GL | 009709 | 05-09 | | 6/3/2009 | April Sales Tax pmt | | 0.00 | 22,192.81 | |
| GJ | GL | 009710 | 05-09 | | 6/3/2009 | Payroll Tax | | 0.00 | 3,472.85 | |
| GJ | GL | 009711 | 05-09 | | 6/3/2009 | Group Ins. | | 136,538.33 | 0.00 | |
| GJ | GL | 009718 | 05-09 | | 6/9/2009 | May Cage | | 12,004.41 | 0.00 | |
| GJ | GL | 009719 | 05-09 | 001347 | 6/9/2009 | Held Cks | | 1,713.66 | 0.00 | |
| AP | VC | 918406 | 05-09 | | 5/5/2009 | ABLE ABLE CARD CORPORATION | | 0.00 | 0.00 | |
| AP | VC | 918402 | 05-09 | 001365 | 5/5/2009 | PCR PCR SERVICES INC. | | 250.00 | 0.00 | |
| | | | | | | Sub:  AC | -4,900.46 | 150,506.40 | 96,849.83 | 48,756.11 |
| | | | | | | Period  05-09 | -4,900.46 | 150,506.40 | 96,849.83 | 48,756.11 |
| | | | | | | Sub  00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Period  05-09 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub  AC | 0.00 | 0.00 | 0.00 | 0.00 |

| | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|
| Total | -4,900.46 | 150,506.40 | 96,849.83 | 48,756.11 |
| Accounting | | | | |
| Total | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 0.00 | 0.00 | 0.00 | 0.00 |

Date: Tuesday, June 09, 2009
Time: 06:31PM
User: ROBERT

**IMPERIAL CASINO HOTEL**
**Detail General Ledger - Standard**

Period: 05-09 As of: 6/9/2009
Ledger ID:  ACTUAL

| Jrnl Type | Tran Type | Bat Nbr | Per Ent | Reference Nbr | Tran Date | Tran Description | Beginning Balance | Debit Amount | Credit Amount | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Income | | | | |
| Acct: 1018 | | | | FCB Operating - Debtor | | | | | | |
| | | | | | | Sub: MI | | | | |
| | | | | | | Period 05-09    Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Sub MI    Total | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Acct 1018    Total | -4,900.46 | 150,506.40 | 96,849.83 | 48,756.11 |
| | | | | | | Total    Assets | -4,900.46 | 150,506.40 | 96,849.83 | 48,756.11 |

^  Indicates the period entered is different from the period posted.
*  Indicates there are no GL transactions to support summarized AcctHist period activity.
** Indicates the calculated period ending balance does not match the YTD balance on AcctHist.
*** Indicates the calculated account balance does not match the account balance on AcctHist.
#  Indicates Assets do not match Liabilities or Net Income does not equal the YTD Net Income account.